**UNITED STATES of America,
Plaintiff—Appellee,**

v.

**David HARRISON, Defendant—
Appellant.**

No. 06–5130.

United States Court of Appeals,
Fourth Circuit.

Submitted: May 25, 2007.

Decided: July 10, 2007.

James Wyda, Federal Public Defender, Kobie A. Flowers, Assistant Federal Public Defender, Paresh S. Patel, Staff Attorney, Greenbelt, Maryland, for Appellant. Rod J. Rosenstein, United States Attorney, Christopher J. Romano, Assistant United States Attorney, Baltimore, Maryland, for Appellee.

Before WILLIAMS, Chief Judge, and WILKINSON and GREGORY, Circuit Judges.

Affirmed in part; dismissed in part by unpublished PER CURIAM opinion.

Unpublished opinions are not binding precedent in this circuit.

PER CURIAM:

David Harrison appeals the district court's order sentencing him to 135 months' imprisonment following his guilty plea to a single count of bank robbery, in violation of 18 U.S.C. § 2113(d), (f) (2000). Harrison's counsel filed a brief pursuant to *Anders v. California*, 386 U.S. 738, 87 S.Ct. 1396, 18 L.Ed.2d 493 (1967), in which counsel identifies the issue of voluntariness of the guilty plea, but submits there are no meritorious issues for appeal. In response, the Government has moved to dismiss the appeal on the basis of a waiver of appellate rights contained in its plea agreement with Harrison. Although advised of his right to do so, Harrison has not filed a pro se supplemental brief.

■ This court's interpretation of Harrison's plea agreement is guided by contract law. *United States v. McQueen*, 108 F.3d 64, 66 (4th Cir.1997). In the instant matter, the waiver provision applies only to a challenge to Harrison's sentence: "[t]he Defendant ... knowingly and expressly waive[s] all rights conferred by 18

U.S.C. § 3742 to appeal whatever sentence is imposed..... [T]he Defendant waives any right to appeal from any sentence within or below the advisory guidelines range resulting from an adjusted base offense level of 27." (J.A. 29). The district court sentenced Harrison based on a total offense level of 27. Although we conclude the waiver is enforceable to the extent Harrison challenges his sentence, it does not preclude Harrison from appealing his conviction. Accordingly, we grant the Government's motion only to the extent that it applies to Harrison's appeal of his sentence.

■ With regard to the voluntariness of Harrison's guilty plea, we have reviewed the transcript of the plea hearing and have found no error. Because Harrison's plea was knowingly and voluntarily entered, the district court did not err in accepting Harrison's plea. Accordingly, we find no error in Harrison's conviction.

Finding no meritorious issues upon our review of the record, we affirm Harrison's conviction and dismiss the portion of his appeal relating to his sentence. This court requires that counsel inform his client, in writing, of his right to petition the Supreme Court of the United States for further review. If the client requests that a petition be filed, but counsel believes that such a petition would be frivolous, then counsel may move in this court for leave to withdraw from representation. Counsel's motion must state that a copy thereof was served on the client. We dispense with oral argument because the facts and legal contentions are adequately presented in the materials before the court and argument would not aid the decisional process.

*AFFIRMED IN PART; DISMISSED IN PART.*